# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 12-17321-RBR |
| | § | |
| INTERSTATE INVESTMENT GROUP, | § | |
| LLC | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Sonya L. Salkin, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)	All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)	A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $53,375.69 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,195,132.62 | | |

3)	Total gross receipts of $1,349,658.31 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $101,150.00 (see **Exhibit 2),** yielded net receipts of $1,248,508.31 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $97,014.52 | $9,260.51 | $9,260.51 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,280,132.62 | $1,195,132.62 | $1,195,132.62 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $56,740.71 | $186,050.50 | $172,651.85 | $44,115.18 |
| General Unsecured Claims (from **Exhibit 7**) | $102,430.15 | $39,494,350.27 | $20,000,799.60 | $0.00 |
| **Total Disbursements** | $159,170.86 | $41,057,547.91 | $21,377,844.58 | $1,248,508.31 |

4). This case was originally filed under chapter 7 on 03/27/2012. The case was pending for 64 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/18/2017                    By:    /s/ Sonya L. Salkin
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Carolina Trading Group, LLC | 1110-000 | $79,436.00 |
| Interstate Investment Group, LLC properties | 1110-000 | $476,661.08 |
| Lexigon | 1110-000 | $79,436.03 |
| National Financial Solutions, LLC | 1110-000 | $79,436.03 |
| Real Property Holdings, LLC | 1110-000 | $79,436.03 |
| Rent Collected | 1122-000 | $9,888.61 |
| 1201 S. Ocean Dr., #2206, Hollywood, FL | 1210-000 | $321,200.00 |
| Kenneth C. Hanson re Paradigm REO, LLC | 1210-000 | $23,327.98 |
| Surplus from tax foreclosure sale of real | 1210-000 | $16,644.79 |
| Two Easements | 1210-000 | $500.00 |
| Aiken Electric Cooperative | 1221-000 | $1.52 |
| Allegheny County  - Restitution | 1221-000 | $10.00 |
| Snapping Shoals - Inactive Refund | 1221-000 | $95.18 |
| Bank of America - Paradigm REO LLC acct 2044 | 1229-000 | $40.23 |
| County of Lexington - Tax Sale Overage | 1229-000 | $96.12 |
| Salkin v. Bank of America, NA | 1249-000 | $45,000.00 |
| Settlement w/Luther Glenn Taylor | 1249-000 | $37,298.71 |
| DCM INVESTMENT FUND I LLC | 1280-002 | $1,150.00 |
| DCM INVESTMENT FUND I LLC | 1280-002 | $100,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,349,658.31 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| DCM INVESTMENT FUND I LLC | Funds to Third Parties | 8500-002 | $1,150.00 |
| DCM INVESTMENT FUND I, LLC | Funds to Third Parties | 8500-002 | $100,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $101,150.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Hinds County Tax Collector | 4700-000 | $0.00 | $2,495.16 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | Shelby County Trustee | 4110-000 | $0.00 | $3,603.85 | $0.00 | $0.00 |
| 5 | Shelby County Trustee | 4110-000 | $0.00 | $2,563.62 | $0.00 | $0.00 |
| 6 | Shelby County Trustee | 4110-000 | $0.00 | $633.29 | $0.00 | $0.00 |
| 7 | Shelby County Trustee | 4110-000 | $0.00 | $2,274.73 | $0.00 | $0.00 |
| 8 | Shelby County Trustee | 4110-000 | $0.00 | $1,421.77 | $0.00 | $0.00 |
| 16 | City of Memphis, TN | 4700-070 | $0.00 | $4,141.84 | $0.00 | $0.00 |
| 17 | Okland County Treasurer | 4700-070 | $0.00 | $7,389.43 | $0.00 | $0.00 |
| 18 | Turtle Cove Property Owners Association, Inc. | 4700-070 | $0.00 | $2,953.53 | $0.00 | $0.00 |
| 19 | Jackson County Director of Collections | 4800-070 | $0.00 | $4,918.72 | $0.00 | $0.00 |
| 20 | Pitt County Tax Collector | 4110-000 | $0.00 | $585.96 | $0.00 | $0.00 |
| 21 | City of Toledo | 4110-000 | $0.00 | $386.64 | $0.00 | $0.00 |
| 24 | Guilford County Tax Department | 4110-000 | $0.00 | $4,447.33 | $0.00 | $0.00 |
| 26 | Dunkirk Bogle | 4110-000 | $0.00 | $38,000.00 | $0.00 | $0.00 |
| 27 | Indian River County | 4110-000 | $0.00 | $152.91 | $0.00 | $0.00 |
| 29 | BTI 2012 LLC | 4110-000 | $0.00 | $180.58 | $0.00 | $0.00 |
| 30 | Dallas County | 4800-070 | $0.00 | $7,510.82 | $0.00 | $0.00 |
| 32 | CITY OF PHILADELPHIA | 4110-000 | $0.00 | $236.68 | $0.00 | $0.00 |
| 34 | Robeson County Tax Collector | 4110-000 | $0.00 | $3,857.15 | $0.00 | $0.00 |
| | Past Due Maintenance | 4120-000 | $0.00 | $9,260.51 | $9,260.51 | $9,260.51 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $97,014.52 | $9,260.51 | $9,260.51 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Sonya L. Salkin, Trustee | 2100-000 | NA | $57,662.81 | $57,662.81 | $57,662.81 |
| Sonya L. Salkin, Trustee | 2200-000 | NA | $1,463.70 | $1,463.70 | $1,463.70 |
| Settlement charges | 2500-000 | NA | $108.00 | $108.00 | $108.00 |
| Bank of Texas | 2600-000 | NA | $19,579.07 | $19,579.07 | $19,579.07 |

| | | | | | |
|---|---|---|---|---|---|
| Rabobank, N.A. | 2600-000 | NA | $32,245.56 | $32,245.56 | $32,245.56 |
| The Bank of New York Mellon | 2600-000 | NA | $238.56 | $238.56 | $238.56 |
| 2012 RE Taxes | 2820-000 | NA | $6,906.21 | $6,906.21 | $6,906.21 |
| Assessments 04/01 to 04/03 | 2820-000 | NA | $45.05 | $45.05 | $45.05 |
| County taxes 01/01 to 04/03 | 2820-000 | NA | $1,690.04 | $1,690.04 | $1,690.04 |
| JOSEPH BRIEN, ESQ. | 2990-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| SALKIN, MOFFA & BONACQUISTI, Attorney for Trustee | 3110-000 | NA | $914,378.00 | $829,378.00 | $829,378.00 |
| SALKIN, MOFFA & BONACQUISTI, Attorney for Trustee | 3120-000 | NA | $44,684.03 | $44,684.03 | $44,684.03 |
| SPECIAL COUNSEL FEES , Special Counsel for Trustee | 3210-600 | NA | $663.50 | $663.50 | $663.50 |
| SPECIAL COUNSEL EXPENSES , Special Counsel for Trustee | 3220-610 | NA | $53.52 | $53.52 | $53.52 |
| Buyer's Premium , Auctioneer for Trustee | 3610-002 | NA | $29,200.00 | $29,200.00 | $29,200.00 |
| NATIONAL AUCTION COMPANY, Auctioneer for Trustee | 3610-002 | NA | $72,214.57 | $72,214.57 | $72,214.57 |
| Aequitas Enterprises, LLC, Attorney for Creditor | 3991-120 | NA | $84,000.00 | $84,000.00 | $84,000.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,280,132.62 | $1,195,132.62 | $1,195,132.62 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Chatham County Tax Commissioner | 5800-000 | $0.00 | $846.25 | $0.00 | $0.00 |
| 9P | SC Department of Revenue | 5800-000 | $0.00 | $4,869.39 | $4,869.39 | $1,244.21 |
| 11 | City Of Highland Park | 5800-000 | $0.00 | $2,074.20 | $0.00 | $0.00 |
| 12 | City Of Highland Park | 5800-000 | $0.00 | $2,479.41 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | City Of Highland Park | 5800-000 | $0.00 | $2,130.76 | $0.00 | $0.00 |
| 14 | City Of Highland Park | 5800-000 | $0.00 | $3,428.58 | $0.00 | $0.00 |
| 15 | City Of Highland Park | 5800-000 | $0.00 | $135.54 | $0.00 | $0.00 |
| 22 | South Carolina Department of Employment&#038; Workforce | 5800-000 | $0.00 | $811.39 | $811.39 | $207.32 |
| 25 | FLORIDA DEPT OF REVENUE | 5800-000 | $0.00 | $882.55 | $882.55 | $225.50 |
| 28 | Internal Revenue Service | 5800-000 | $0.00 | $166,088.52 | $166,088.52 | $42,438.15 |
| 35 | Robeson County Tax Collector | 5800-000 | $0.00 | $2,303.91 | $0.00 | $0.00 |
| | Internal Revenue Service | 5800-000 | $56,740.71 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $56,740.71 | $186,050.50 | $172,651.85 | $44,115.18 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Aequitas Enterprises. LLC | 7100-000 | $0.00 | $22,487,967.50 | $3,000,000.00 | $0.00 |
| 9U | SC Department of Revenue | 7100-000 | $0.00 | $7,245.48 | $2,376.09 | $0.00 |
| 9S | SC Department of Revenue | 7300-000 | $0.00 | $20,073.01 | $20,073.01 | $0.00 |
| 10 | The Police & Fire Ret. Sys. of the City of Detroit | 7100-000 | $0.00 | $16,841,426.00 | $16,841,426.00 | $0.00 |
| 21a | City of Toledo | 7200-000 | $0.00 | $630.53 | $630.53 | $0.00 |
| 23 | Spartnburg Co Tax Collector | 7200-000 | $0.00 | $347.48 | $0.00 | $0.00 |
| 28a | Internal Revenue Service | 7200-000 | $0.00 | $128,931.83 | $128,931.83 | $0.00 |
| 31 | THOMAS COUNTY TAX COMMISISNERS OFFICE | 7200-000 | $0.00 | $366.30 | $0.00 | $0.00 |
| 33 | Macon-Bibb County Tax Commissioner | 7100-000 | $0.00 | $7,362.14 | $7,362.14 | $0.00 |
| | Aiken County Tax Colleector | 7100-000 | $516.55 | $0.00 | $0.00 | $0.00 |
| | Allegheny County Treasurer | 7100-000 | $6.83 | $0.00 | $0.00 | $0.00 |
| | Allen County | 7100-000 | $10,313.40 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|--:|--:|--:|--:|
| | Treasurer | | | | | |
| | Allendale County | 7100-000 | $77.93 | $0.00 | $0.00 | $0.00 |
| | Anderson County Treasurer | 7100-000 | $1,306.00 | $0.00 | $0.00 | $0.00 |
| | Anthony J. Giunta, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Ashburn City Hall | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Auto-Owners Insurance | 7100-000 | $1,538.00 | $0.00 | $0.00 | $0.00 |
| | Blue Cross Blue Shield | 7100-000 | $5,999.10 | $0.00 | $0.00 | $0.00 |
| | Blue Earth County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Board of Zoning Appeals | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Buildings Safety Engineering & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Buildings Safety Engineering & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Candler County Tax Commissioner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Charter Oak Storage LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Chartis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Chatham County Tax Commissioner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Cincinnati Legal & Admin. | 7100-000 | $800.00 | $0.00 | $0.00 | $0.00 |
| | City of Albany | 7100-000 | $2,939.40 | $0.00 | $0.00 | $0.00 |
| | City of Baltimore | 7100-000 | $546.30 | $0.00 | $0.00 | $0.00 |
| | City of Chicago | 7100-000 | $66.38 | $0.00 | $0.00 | $0.00 |
| | City of Chicago | 7100-000 | $4,340.00 | $0.00 | $0.00 | $0.00 |
| | City of Chicago | 7100-000 | $2,509.07 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland | 7100-000 | $1,632.57 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland | 7100-000 | $241.99 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland | 7100-000 | $144.00 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland | 7100-000 | $372.00 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland Municipal Court | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | City of Cleveland, Demo Board | 7100-000 | $16,942.08 | $0.00 | $0.00 | $0.00 |
| | City of Decatur | 7100-000 | $224.26 | $0.00 | $0.00 | $0.00 |
| | City of Detroit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | City of Detroit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| City of Detroit | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Detroit | 7100-000 | $1,030.00 | $0.00 | $0.00 | $0.00 |
| City of Detroit | 7100-000 | $2,780.00 | $0.00 | $0.00 | $0.00 |
| City of Garfield Heights | 7100-000 | $45.00 | $0.00 | $0.00 | $0.00 |
| City of Greenville | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Harrisburg | 7100-000 | $4,308.15 | $0.00 | $0.00 | $0.00 |
| City of Indianapolis | 7100-000 | $78.45 | $0.00 | $0.00 | $0.00 |
| City of Indianapolis | 7100-000 | $78.45 | $0.00 | $0.00 | $0.00 |
| City of Jacksonville | 7100-000 | $556.09 | $0.00 | $0.00 | $0.00 |
| City of Memphis | 7100-000 | $1,411.47 | $0.00 | $0.00 | $0.00 |
| City of Memphis | 7100-000 | $1,995.25 | $0.00 | $0.00 | $0.00 |
| City of Memphis | 7100-000 | $894.93 | $0.00 | $0.00 | $0.00 |
| City of Memphis | 7100-000 | $2,432.66 | $0.00 | $0.00 | $0.00 |
| City of Memphis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Milwaukee | 7100-000 | $576.27 | $0.00 | $0.00 | $0.00 |
| City of Milwaukee | 7100-000 | $329.95 | $0.00 | $0.00 | $0.00 |
| City of Milwaukee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Minneapolis | 7100-000 | $101.97 | $0.00 | $0.00 | $0.00 |
| City of Minneapolis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of Mount Clemens | 7100-000 | $384.33 | $0.00 | $0.00 | $0.00 |
| City of Mount Clemens | 7100-000 | $49.62 | $0.00 | $0.00 | $0.00 |
| City of Philadelphia | 7100-000 | $234.53 | $0.00 | $0.00 | $0.00 |
| City of Phoenix Municipal Court | 7100-000 | $498.69 | $0.00 | $0.00 | $0.00 |
| City of Pittsburgh | 7100-000 | $3.63 | $0.00 | $0.00 | $0.00 |
| City of Pittsburgh | 7100-000 | $6.43 | $0.00 | $0.00 | $0.00 |
| City of Sandusky | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| City of Savannah | 7100-000 | $352.59 | $0.00 | $0.00 | $0.00 |
| City of Shaker Heights | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| City of St. Louis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| City of St. Petersburg | 7100-000 | $333.37 | $0.00 | $0.00 | $0.00 |
| City of | 7100-000 | $107.13 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| St.Petersburg | | | | | | |
| City of Statesville | 7100-000 | $565.01 | $0.00 | $0.00 | $0.00 | |
| City of Toledo | 7100-000 | $176.59 | $0.00 | $0.00 | $0.00 | |
| City of Toledo | 7100-000 | $113.95 | $0.00 | $0.00 | $0.00 | |
| City of Toledo | 7100-000 | $103.73 | $0.00 | $0.00 | $0.00 | |
| City of Warren | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| City of Wilson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| City of Worcester | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Claiborne County Tax Attorney | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Cleveland Municipal Court | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Columbus County Tax Administration | 7100-000 | $1,025.00 | $0.00 | $0.00 | $0.00 | |
| Comporium | 7100-000 | $243.97 | $0.00 | $0.00 | $0.00 | |
| County Clerk of Cook County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| County Clerk of Cook County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| County of Albany | 7100-000 | $1,021.66 | $0.00 | $0.00 | $0.00 | |
| County of Allegheny | 7100-000 | $4,464.41 | $0.00 | $0.00 | $0.00 | |
| County of Allegheny | 7100-000 | $143.31 | $0.00 | $0.00 | $0.00 | |
| County of Allegheny | 7100-000 | $80.86 | $0.00 | $0.00 | $0.00 | |
| Couzens Lansky Fealk Ellis et al | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Couzens Lansky Fealk Ellis et al | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Cuyahoga County-Court of Common | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dauphin County | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Department of Environmental Affairs | 7100-000 | $310.00 | $0.00 | $0.00 | $0.00 | |
| Dish Network | 7100-000 | $399.56 | $0.00 | $0.00 | $0.00 | |
| Division of Street Maintenance | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |
| Dunklin County Collector | 7100-000 | $336.27 | $0.00 | $0.00 | $0.00 | |
| Eddie Fair | 7100-000 | $638.46 | $0.00 | $0.00 | $0.00 | |
| Fielding Properties, LLC aka DMB | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Greenville County Tax Collector | 7100-000 | $1,571.72 | $0.00 | $0.00 | $0.00 |
| Hamilton County Treasurer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Hennepin County Tax Collector | 7100-000 | $291.62 | $0.00 | $0.00 | $0.00 |
| Hennepin County Tax Collector | 7100-000 | $496.68 | $0.00 | $0.00 | $0.00 |
| HSBC Bank, USA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jackson County Tax Collector | 7100-000 | $2,519.43 | $0.00 | $0.00 | $0.00 |
| James Rokakis as Treasurer of | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James Rokakis as Treasurer of | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| James W. McGinnis, P.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Jordan Tax Service, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Karen Vandiver, Assessor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCM Water Services Department | 7100-000 | $684.49 | $0.00 | $0.00 | $0.00 |
| Marilyn E. Wood, Revenue | 7100-000 | $3,141.47 | $0.00 | $0.00 | $0.00 |
| Marlboro County | 7100-000 | $624.10 | $0.00 | $0.00 | $0.00 |
| MCEC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Metropolitan St. Louis Sewer District | 7100-000 | $1,793.75 | $0.00 | $0.00 | $0.00 |
| Office of the Sumter County Treasurer | 7100-000 | $734.41 | $0.00 | $0.00 | $0.00 |
| Pinellas County Tax Collector | 7100-000 | $151.21 | $0.00 | $0.00 | $0.00 |
| Professional Recovery Consultants | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PSPRPW LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| QBE Insurance Corporation | 7100-000 | $336.00 | $0.00 | $0.00 | $0.00 |
| Racine & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Robeson County | 7100-000 | $706.94 | $0.00 | $0.00 | $0.00 |
| Rock Island Illinois | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rockdale County Stormwater Utility | 7100-000 | $3.39 | $0.00 | $0.00 | $0.00 |
| Sanitiation District No. 1 | 7100-000 | $93.57 | $0.00 | $0.00 | $0.00 |
| SCE&G | 7100-000 | $136.52 | $0.00 | $0.00 | $0.00 |
| SCE&G | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| South Carolina Dept. of Employment | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sprint | 7100-000 | $386.45 | $0.00 | $0.00 | $0.00 |
| Staples | 7100-000 | $1,068.63 | $0.00 | $0.00 | $0.00 |
| State of Arkansas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State of Georgia | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| State of South Carolina | 7100-000 | $7,381.49 | $0.00 | $0.00 | $0.00 |
| Sumter County Assessor's Office | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tax Commissioner of Chatham | 7100-000 | $501.10 | $0.00 | $0.00 | $0.00 |
| The Kienbaum Law Group, P.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Title Check, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Title Check, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Verizon Wireless | 7100-000 | $839.58 | $0.00 | $0.00 | $0.00 |
| Wayne County Treasurer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Wells Fargo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Weltman Weinberg & Reis, L.P.A. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $102,430.15 | $39,494,350.27 | $20,000,799.60 | $0.00 |

Page No: 1

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| For the Period Ending: | 7/18/2017 | |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Date Filed (f) or Converted (c): | 03/27/2012 (f) |
| §341(a) Meeting Date: | 05/01/2012 |
| Claims Bar Date: | 07/31/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Interstate Investment Group, LLC properties | Unknown | $79,436.03 | | $476,661.08 | FA |
| 2 | Real Property Holdings, LLC | Unknown | $79,436.03 | | $79,436.03 | FA |
| 3 | National Financial Solutions, LLC | Unknown | $79,436.03 | | $79,436.03 | FA |
| 4 | Lexigon | Unknown | $79,436.03 | | $79,436.03 | FA |
| 5 | Carolina Trading Group, LLC | Unknown | $79,436.00 | | $79,436.00 | FA |
| 6 | Causes of action against Odell Barnes | $0.00 | $0.00 | | $0.00 | |
| **Asset Notes:** | settlement funds deposited into kastanes as directed by settlement order. ( CP 1220) dated 9/27/16 | | | | | |
| 7 | Causes of Action against Lindsey A Anderson Hayg | Unknown | $0.00 | | $0.00 | |
| **Asset Notes:** | evaluated. no value or claim. | | | | | |
| 8 | Causes of action against Brooke Anderson | Unknown | $0.00 | | $0.00 | FA |
| 9 | Causes of action against LMA, LLC | Unknown | $0.00 | | $0.00 | FA |
| 10 | CofA against George and Teresa Kastanes | Unknown | $0.00 | | $0.00 | |
| **Asset Notes:** | Settlement recorded in asset #27  Causes of Action re: Claimed Homestead | | | | | |
| 11 | Causes of action against Theodore Alexander Kast | Unknown | $0.00 | | $0.00 | |
| 12 | CofA against George and Teresa Kastanes | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Causes of action re: Non- Homestead issues | | | | | |
| 13 | Causes of Action against Ashley Kastanes | Unknown | $0.00 | | $0.00 | FA |
| 14 | Causes of Action against ALA, LLC | Unknown | $0.00 | | $0.00 | FA |
| 15 | Causes of Action against Rudolpho Parajon | Unknown | $0.00 | | $0.00 | FA |
| 16 | Causes of Action against Paradigm, LLC | Unknown | $0.00 | | $0.00 | FA |
| 17 | Causes of action against TAK Homes, LLC | Unknown | $0.00 | | $0.00 | FA |
| 18 | Cause of Action against LMA Investment Group, LL | Unknown | $0.00 | | $0.00 | FA |
| 19 | Bank of America - Paradigm REO LLC acct 2044 **(u)** | $40.23 | $40.23 | | $40.23 | FA |
| 20 | Rent Collected | Unknown | N/A | | $9,888.61 | FA |
| 21 | Allegheny County - Restitution **(u)** | $10.00 | $10.00 | | $10.00 | FA |
| 22 | Aiken Electric Cooperative **(u)** | $1.52 | $1.52 | | $1.52 | FA |
| 23 | County of Lexington - Tax Sale Overage **(u)** | $96.12 | $96.12 | | $96.12 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No.: | 12-17321-RBR |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC |
| For the Period Ending: | 7/18/2017 |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Date Filed (f) or Converted (c): | 03/27/2012 (f) |
| §341(a) Meeting Date: | 05/01/2012 |
| Claims Bar Date: | 07/31/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 24 | Snapping Shoals - Inactive Refund **(u)** | $95.18 | $95.18 | | $95.18 | FA |
| 25 | Kenneth C. Hanson re Paradigm REO, LLC **(u)** | $23,327.98 | $23,327.98 | | $23,327.98 | FA |
| 26 | Salkin v. Bank of America, NA **(u)** | $45,000.00 | $45,000.00 | | $45,000.00 | FA |
| **Asset Notes:** | Adversary Proceeding 13-01210 | | | | | |
| 27 | 1201 S. Ocean Dr., #2206, Hollywood, FL **(u)** | $321,200.00 | $321,200.00 | | $321,200.00 | FA |
| **Asset Notes:** | Asset transferred from Jointly Administered case 12-10274 per Order Conveying Real Property in Adv. Proceeding 12-01319 (ECF #72) and Notice of Filing in lead case case (ECF #707); See Footnote re. prop no. 10 | | | | | |
| 28 | Two Easements **(u)** | $500.00 | $500.00 | | $500.00 | FA |
| 29 | Settlement w/Luther Glenn Taylor **(u)** | $37,298.71 | $37,298.71 | | $37,298.71 | FA |
| **Asset Notes:** | Judgment entered on balance of $262,698.93, plus interest 10% per annum. Per motion to compromise CP 476. He failed to comply with stipulation and as a result, judgment was entered pursuant to CP 742, 795, 796 | | | | | |
| 30 | Surplus from tax foreclosure sale of real | $16,644.79 | $16,644.79 | | $16,644.79 | FA |
| **Asset Notes:** | property located at 19272 US Highway 64, Williamston, NC 27892 | | | | | |
| 31 | asset entered in error **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 32 | asset entered in error **(u)** | $0.00 | $0.00 | | $0.00 | FA |
| 33 | Claims against Paramount **(u)** | $0.00 | $0.00 | | $0.00 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** | |
| | $444,214.53 | $841,394.65 | | $1,248,508.31 | $0.00 |

**Major Activities affecting case closing:**

1. Jointly administered with 12-10274; Kastanes (Lead Case); Trustee sold right, title and interest in real estate and has retained counsel to bring chapter 5 causes of action. Numerous adversary proceedings resolved. Objections pending to fee applications. Once resolved, case will be in process of closing.

2. CBD: 7/31/12; claims objections mostly resolved, one pending. 9/21/16 SLS

3. Tax returns prepared by Kapila's office.

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): | 03/31/2014 |
| Current Projected Date Of Final Report (TFR): | 12/31/2016 |

/s/ SONYA L. SALKIN

SONYA L. SALKIN

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***4462 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/27/2012 | |
| For Period Ending: | 7/18/2017 | |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1365 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/18/2012 | (20) | KRISTAL D BARNETT | RENT COLLECTED | 1122-000 | $39.61 | | $39.61 |
| 04/18/2012 | (21) | ALLEGHENY COUNTY DEPT. OF COURT RECORDS | RESTITUTION - CK. RETURNED "REFER TO MAKER" | 1221-000 | $10.00 | | $49.61 |
| 04/18/2012 | (22) | AIKEN ELECTRIC COOPERATIVE, INC. | ACCTS. REC. | 1221-000 | $1.52 | | $51.13 |
| 04/24/2012 | (21) | BNY MELLON | CK FROM ALLEGHENY CO. COURT RECORDES RETURNED "REFER TO MAKER", DEPOSIT #100001-3 | 1221-000 | ($10.00) | | $41.13 |
| 05/07/2012 | (21) | ALLEGHENY COUNTY DEPT OF COURT RECORDS- CRIMINAL | REPLACES RETURNED CK - RESTITUTION | 1221-000 | $10.00 | | $51.13 |
| 06/08/2012 | (19) | PARADIGM REO, LLC | TURNOVER FUNDS IN PARADIGM BANK ACCOUNT PER VERBAL DEMAND ON 4/26/12 | 1229-000 | $40.23 | | $91.36 |
| 06/19/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $566.36 |
| 06/19/2012 | (20) | RYAN BOYKIN | RENT COLLECTED | 1122-000 | $305.00 | | $871.36 |
| 06/19/2012 | (20) | THE HOUSING AUTHORITY OF THE CITY OF AUGUSTA | RENT COLLECTED | 1122-000 | $511.00 | | $1,382.36 |
| 06/20/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $1,857.36 |
| 06/20/2012 | (20) | SONYA L. SALKIN, TRUSTEE FOR THE ESTATE OF GEORGE A KASTANES | MOVE RENT COLLECTED FUNDS FROM KASTANES 12-10274 FOR PARADIGM REO, LLC WHICH WAS CONSOLIDATED INTO INTERESTATE INVESTMENT GROUP LLC (ECF #290) PER ORDER DATED 6/14/12 (ECF #347, LEAD CASE) - RENT COLLECTED | 1122-000 | $1,109.00 | | $2,966.36 |
| 06/20/2012 | (20) | THE HOUSING AUTHORITY OF THE CITY OF AUGUSTA, GEORGIA | RENT COLLECTED | 1122-000 | $511.00 | | $3,477.36 |
| 06/28/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $3,771.36 |
| 06/28/2012 | (20) | RYAN BOYKIN | RENT COLLECTED | 1122-000 | $275.00 | | $4,046.36 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $4,021.36 |
| 07/05/2012 | (20) | THE HOUSING AUTHORITY OF THE CITY OF AUGUSTA, GEORGIA | RENT COLLECTED | 1122-000 | $511.00 | | $4,532.36 |
| 07/18/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $5,007.36 |
| | | | SUBTOTALS | | $5,032.36 | $25.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***4462 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/27/2012 | |
| For Period Ending: | 7/18/2017 | |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******1365 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2012 | (23) | COUNTY OF LEXINGTON | TAX SALE OVERAGE | 1229-000 | $96.12 | | $5,103.48 |
| 07/19/2012 | (24) | SNAPPING SHOALS | INACTIVE REFUND-RETURNED "REFER TO MAKER" 7/25/12 - CHECK TO BE REISSUED | 1221-000 | $95.18 | | $5,198.66 |
| 07/25/2012 | (24) | SNAPPING SHOALS | Reversed Deposit 100009 2 RETURNED "REFER TO MAKER" 7/25/12 - CHECK TO BE REISSUED | 1221-000 | ($95.18) | | $5,103.48 |
| 07/26/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $5,397.48 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $5,372.48 |
| 08/06/2012 | (24) | SNAPPING SHOALS | INACTIVE REFUND - REPLACES CK RETURNED FROM DEPOSIT 100009-2  "REFER TO MAKER" | 1221-000 | $95.18 | | $5,467.66 |
| 08/15/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $5,942.66 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $25.00 | $5,917.66 |
| 09/05/2012 | (20) | KRISTIE OR TODD HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $6,211.66 |
| 09/14/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $6,686.66 |
| 09/14/2012 | (25) | HANSON LAW FIRM, P.A. | TURNOVER FUNDS PER ORDER DATED 9/5/12 (ECF #491 IN LEAD CASE) | 1210-000 | $23,327.98 | | $30,014.64 |
| 09/19/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $30,308.64 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $29.80 | $30,278.84 |
| 10/05/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $30,753.84 |
| 10/11/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $31,047.84 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $69.34 | $30,978.50 |
| 11/06/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $31,453.50 |
| 11/18/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $31,747.50 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $64.42 | $31,683.08 |
| 12/04/2012 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $31,977.08 |
| 12/04/2012 | (20) | MATTHEW MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $32,452.08 |
| 12/12/2012 | | DCM INVESTMENT FUND I LLC | INCOMING WIRE - BACK UP BIDDER (FUNDS RETURNED 1/17/13, CK#11001) PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | 1280-002 | $100,000.00 | | $132,452.08 |

| | | | | SUBTOTALS | $127,658.28 | $213.56 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-17321-RBR | Trustee Name: | Sonya L. Salkin |
|---|---|---|---|
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***4462 | Checking Acct #: | ******1365 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 3/27/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 7/18/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2012 | (1) | Law Offices of Manny Singh, P.A. Trust Account | DEPOSIT RE SALE OF IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | 1110-000 | $100,000.00 | | $232,452.08 |
| 12/17/2012 | (29) | WINGED FOOT TITLE LLC | INCOMING WIRE TRANSFER RE: PARTIAL PMT. FROM LUTHER GLENN TAYLOR ON SETTLEMENT PER ORDER DATED 10/1/12 (ECF #523, LEAD CASE) | 1249-000 | $18,213.71 | | $250,665.79 |
| 12/18/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088        ****1218 | 9999-000 | | $150,665.79 | $100,000.00 |
| 01/08/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********3088        ****0108 | 9999-000 | | $100,000.00 | $0.00 |

|  |  |  | TOTALS: | | $250,904.35 | $250,904.35 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $0.00 | $150,665.79 | |
| | | | Subtotal | | $250,904.35 | $238.56 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $250,904.35 | $238.56 | |

| **For the period of 3/27/2012 to 7/18/2017** | | **For the entire history of the account between 04/18/2012 to 7/18/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $150,904.35 | Total Compensable Receipts: | $150,904.35 |
| Total Non-Compensable Receipts: | $100,000.00 | Total Non-Compensable Receipts: | $100,000.00 |
| Total Comp/Non Comp Receipts: | $250,904.35 | Total Comp/Non Comp Receipts: | $250,904.35 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $238.56 | Total Compensable Disbursements: | $238.56 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $238.56 | Total Comp/Non Comp Disbursements: | $238.56 |
| Total Internal/Transfer Disbursements: | $250,665.79 | Total Internal/Transfer Disbursements: | $250,665.79 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-17321-RBR | Trustee Name: | Sonya L. Salkin |
|---|---|---|---|
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***4462 | Checking Acct #: | ******0334 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 3/27/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 7/18/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/26/2015 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $688,229.97 | | $688,229.97 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $179.12 | $688,050.85 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,110.30 | $686,940.55 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,108.51 | $685,832.04 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,071.02 | $684,761.02 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,104.99 | $683,656.03 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,067.62 | $682,588.41 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,101.49 | $681,486.92 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,096.70 | $680,390.22 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,024.30 | $679,365.92 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,093.29 | $678,272.63 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,056.32 | $677,216.31 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,089.83 | $676,126.48 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,052.98 | $675,073.50 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,086.38 | $673,987.12 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,084.64 | $672,902.48 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,047.96 | $671,854.52 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,081.20 | $670,773.32 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,044.64 | $669,728.68 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,077.78 | $668,650.90 |
| 05/16/2017 | 5001 | Aequitas Enterprises, LLC | Claim #: ;  Amount Allowed: 84,000.00;  Distribution Dividend: 100.00; Account Number: ; | 3991-120 | | $84,000.00 | $584,650.90 |
| 05/16/2017 | 5002 | SALKIN, MOFFA & BONACQUISTI | Claim #: ;  Amount Allowed: 44,684.03;  Distribution Dividend: 100.00; Account Number: ; | 3120-000 | | $1,224.41 | $583,426.49 |
| 05/16/2017 | 5003 | SALKIN, MOFFA & BONACQUISTI | Claim #: ;  Amount Allowed: 829,378.00;  Distribution Dividend: 100.00; Account Number: ; | 3110-000 | | $480,184.80 | $103,241.69 |
| 05/16/2017 | 5004 | Sonya L. Salkin | Trustee Compensation | 2100-000 | | $57,662.81 | $45,578.88 |
| 05/16/2017 | 5005 | Sonya L. Salkin | Trustee Expenses | 2200-000 | | $1,463.70 | $44,115.18 |
| | | | **SUBTOTALS** | | $688,229.97 | $644,114.79 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-17321-RBR | **Trustee Name:** Sonya L. Salkin |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | **Bank Name:** Bank of Texas |
| Primary Taxpayer ID #: | **-***4462 | **Checking Acct #:** ******0334 |
| Co-Debtor Taxpayer ID #: | | **Account Title:** DDA |
| For Period Beginning: | 3/27/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| For Period Ending: | 7/18/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2017 | 5006 | SC Department of Revenue | Claim #: 9;   Amount Allowed: 4,869.39;  Distribution Dividend: 25.55; Account Number: 9921; | 5800-000 | | $1,244.21 | $42,870.97 |
| 05/16/2017 | 5007 | South Carolina Department of Employment&#038; Workforce | Claim #: 22;   Amount Allowed: 811.39;  Distribution Dividend: 25.55; Account Number: ; | 5800-000 | | $207.32 | $42,663.65 |
| 05/16/2017 | 5008 | FLORIDA DEPT OF REVENUE | Claim #: 25;   Amount Allowed: 882.55;  Distribution Dividend: 25.55; Account Number: ; | 5800-000 | | $225.50 | $42,438.15 |
| 05/16/2017 | 5009 | Internal Revenue Service | Claim #: 28;  Amount Allowed: 166,088.52; Distribution Dividend: 25.55; Account Number: ; | 5800-000 | | $42,438.15 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $688,229.97 | $688,229.97 | $0.00 |
| **Less: Bank transfers/CDs** | $688,229.97 | $0.00 | |
| **Subtotal** | $0.00 | $688,229.97 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $688,229.97 | |

| For the period of  3/27/2012 to 7/18/2017 | | For the entire history of the account between 06/26/2015 to 7/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $688,229.97 | Total Internal/Transfer Receipts: | $688,229.97 |
| | | | |
| Total Compensable Disbursements: | $688,229.97 | Total Compensable Disbursements: | $688,229.97 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $688,229.97 | Total Comp/Non Comp  Disbursements: | $688,229.97 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***4462 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/27/2012 | |
| For Period Ending: | 7/18/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Sonya L. Salkin | |
| Bank Name: | Rabobank, N.A. | |
| Checking Acct #: | ******9166 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $150,665.79 | | $150,665.79 |
| 12/20/2012 | (1) | MANNY SINGH | ADDITIONAL DEPOSIT RE SALE OF IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | 1110-000 | $75,000.00 | | $225,665.79 |
| 12/20/2012 | (1) | MANNY SINGH | ADDITIONAL DEPOSIT RE SALE OF IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | 1110-000 | $275,000.00 | | $500,665.79 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $315.78 | $500,350.01 |
| 01/04/2013 | (28) | CITY OF CLEVELAND | RE: HARVARD AVENUE BRIDGE PROJECT-SALE OF TWO EASEMENTS PER ORDER DATED 10/11/12 (ECF #500, LEAD CASE) | 1210-000 | $500.00 | | $500,850.01 |
| 01/07/2013 | (20) | KRISTIE HELMS | RENT COLLECTED | 1122-000 | $294.00 | | $501,144.01 |
| 01/07/2013 | (20) | MATTHEW M MILLER | RENT COLLECTED | 1122-000 | $475.00 | | $501,619.01 |
| 01/09/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $100,000.00 | | $601,619.01 |
| 01/17/2013 | 11001 | DCM INVESTMENT FUND I, LLC | RETURN OF DEPOSIT PER ORDER DATED 1/14/13 (ECF #618, LEAD CASE) | 8500-002 | | $100,000.00 | $501,619.01 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $749.75 | $500,869.26 |
| 02/01/2013 | | ETHAN REAL ESTATE | BAL. OF SALE PROCEDEDS RE SALE OF IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | * | $146,860.24 | | $647,729.50 |
| | {4} | | $67,424.24 | 1110-000 | | | $647,729.50 |
| | {5} | | $79,436.00 | 1110-000 | | | $647,729.50 |
| 02/01/2013 | | ETHAN REAL ESTATE | BAL. OF SALE PROCEEDS RE SALE OF IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | * | $197,500.00 | | $845,229.50 |
| | {1} | | $26,616.15 | 1110-000 | | | $845,229.50 |
| | {2} | | $79,436.03 | 1110-000 | | | $845,229.50 |
| | {3} | | $79,436.03 | 1110-000 | | | $845,229.50 |
| | {4} | | $12,011.79 | 1110-000 | | | $845,229.50 |
| | | **SUBTOTALS** | | | $946,295.03 | $101,065.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***4462 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/27/2012 | |
| For Period Ending: | 7/18/2017 | |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******9166 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,030.29 | $844,199.21 |
| 03/13/2013 | 11002 | NATIONAL AUCTION COMPANY | 10% BUYER'S PREMIUM RE: SALE OF PROPERTIES FROM IIG PORTFOLIO PER ORDER DATED 1/29/13 (ECF #646 LEAD CASE) | 3610-002 | | $72,214.57 | $771,984.64 |
| 03/19/2013 | (1) | SERVICE LINK | REFUND FOR OVERPMT OF FEES ON SALE OF PROPERTIES | 1110-000 | $9.03 | | $771,993.67 |
| 03/20/2013 | (1) | SERVICE LINK | REFUND FOR OVERPMT OF FEES ON SALE OF PROPERTIES | 1110-000 | $35.90 | | $772,029.57 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,125.32 | $770,904.25 |
| 04/04/2013 | | TYLER A GOLD PA | INCOMING WIRE TRANSFER RE SALE OF CONDO PER NOTICE DATED 11/21/12 AND ORDER DATED 3/7/13 (ECF #692 LEAD CASE) | * | $241,870.19 | | $1,012,774.44 |
| | | | Settlement charges                     $(108.00) | 2500-000 | | | $1,012,774.44 |
| | | | Assessments 04/01 to 04/03            $(45.05) | 2820-000 | | | $1,012,774.44 |
| | | | County taxes 01/01 to 04/03        $(1,690.04) | 2820-000 | | | $1,012,774.44 |
| | | | 2012 RE Taxes                       $(6,906.21) | 2820-000 | | | $1,012,774.44 |
| | | | Buyer's Premium                   $(29,200.00) | 3610-002 | | | $1,012,774.44 |
| | | | Past Due Maintenance               $(9,260.51) | 4120-000 | | | $1,012,774.44 |
| | {27} | | Gross Sale                         $289,080.00 | 1210-000 | | | $1,012,774.44 |
| 04/24/2013 | 11003 | JOSEPH BRIEN, ESQ. | SETTLEMENT FROM PROCEEDS OF SALE OF CONDO PER ORDER DATED 10/2/12 (ECF #526, LEAD CASE) | 2990-000 | | $15,000.00 | $997,774.44 |
| 04/26/2013 | (27) | SONYA SALKIN, TRUSTEE FOR THE ESTATE OF GEORGE A. KASTANES | TRANSFER FUNDS RE: DEPOSIT ON SALE OF PROPERTY TO JOINTLY ADMINISTERED CASE PER ORDER DATED 4/19/13, (ECF #718, LEAD CASE) DEPOSIT PER ORDER DATED 3/7/13 (ECF #692, LEAD CASE) | 1210-000 | $32,120.00 | | $1,029,894.44 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,485.80 | $1,028,408.64 |
| 05/16/2013 | | DCM INVESTMENT FUND I LLC | INCOMING WIRE TRANSFER RE: DEPOSIT (FUNDS RETURNED 8/13/13) | 1280-002 | $1,150.00 | | $1,029,558.64 |
| | | | **SUBTOTALS** | | $275,185.12 | $90,855.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-17321-RBR | | Trustee Name: | Sonya L. Salkin |
|---|---|---|---|---|
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***4462 | | Checking Acct #: | ******9166 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/27/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 7/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2013 | (29) | TITLE SPECIALISTS OF THE GULF COAST | INCOMING WIRE TRANSFER RE: PARTIAL PMT. FROM LUTHER GLENN TAYLOR ON SETTLEMENT PER ORDER DATED 10/1/12 (ECF #523, LEAD CASE) | 1249-000 | $19,085.00 | | $1,048,643.64 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,529.35 | $1,047,114.29 |
| 06/17/2013 | 11004 | SALKIN, MOFFA & BONACQUISTI | INTERIM ATTORNEY FOR TRUSTEE EXPENSES PER ORDER DATED 6/14/13 (ECF #775, LEAD CASE) | 3120-000 | | $43,459.62 | $1,003,654.67 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,389.04 | $1,002,265.63 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,585.77 | $1,000,679.86 |
| 08/13/2013 | 11005 | DCM INVESTMENT FUND I LLC | RETURN DEPOSIT PER ORDER DATED 8/5/13 (ECF #807 LEAD CASE) | 8500-002 | | $1,150.00 | $999,529.86 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,439.22 | $998,090.64 |
| 09/08/2013 | 11006 | SALKIN, MOFFA & BONACQUISTI | ATTORNEY FOR TRUSTEE INTERIM FEES PER ORDER DATED 9/4/13 (ECF #827, LEAD CASE) | 3110-000 | | $349,193.20 | $648,897.44 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,103.13 | $647,794.31 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,025.03 | $646,769.28 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $868.26 | $645,901.02 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,021.97 | $644,879.05 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $958.48 | $643,920.57 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $864.44 | $643,056.13 |
| 03/28/2014 | (30) | TONYA C. LEGGETT CLERK OF SUPERIOR COURT | TURNOVER SURPLUS FOR TAX FORECLOSURE SALE OF NC PROPERTY PER ORDER DATED 1/30/14 (ECF #944 LEAD CASE) | 1210-000 | $16,644.79 | | $659,700.92 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $894.11 | $658,806.81 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,009.26 | $657,797.55 |
| 05/12/2014 | 11007 | HULL BARRETT, PC | SPECIAL COUNSEL FEES: $663.50; COSTS: $53.52 PER ORER DATED 5/5/14 | * | | $717.02 | $657,080.53 |
| | | | SPECIAL COUNSEL FEES                 $(663.50) | 3210-600 | | | $657,080.53 |
| | | | SPECIAL COUNSEL EXPENSES         $(53.52) | 3220-610 | | | $657,080.53 |
| | | | **SUBTOTALS** | | $35,729.79 | $408,207.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-17321-RBR | |
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | |
| Primary Taxpayer ID #: | **-***4462 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/27/2012 | |
| For Period Ending: | 7/18/2017 | |

| | |
|---|---|
| Trustee Name: | Sonya L. Salkin |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******9166 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $945.90 | $656,134.63 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $912.29 | $655,222.34 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,036.77 | $654,185.57 |
| 08/12/2014 | (26) | BANK OF AMERICA CORP. | SETTLEMENT RECEIVED PER ORDER DATED 3/6/14 (ECF #952 LEAD CASE) | 1249-000 | $45,000.00 | | $699,185.57 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $944.10 | $698,241.47 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,071.27 | $697,170.20 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,036.20 | $696,134.00 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $901.15 | $695,232.85 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,133.36 | $694,099.49 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $998.36 | $693,101.13 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $930.46 | $692,170.67 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $1,061.95 | $691,108.72 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $994.05 | $690,114.67 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $959.54 | $689,155.13 |
| 06/26/2015 | | Rabobank, N.A. | Bank Service Fee | 2600-000 | | $925.16 | $688,229.97 |
| 06/26/2015 | | Bank of Texas | Transfer Funds | 9999-000 | | $688,229.97 | $0.00 |

| | | | | SUBTOTALS | $45,000.00 | $702,080.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-17321-RBR | | Trustee Name: | Sonya L. Salkin |
|---|---|---|---|---|
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***4462 | | Checking Acct #: | ******9166 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/27/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 7/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,302,209.94 | $1,302,209.94 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $250,665.79 | $688,229.97 | |
| | | | **Subtotal** | | $1,051,544.15 | $613,979.97 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,051,544.15 | $613,979.97 | |

| For the period of 3/27/2012 to 7/18/2017 | | For the entire history of the account between 12/19/2012 to 7/18/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,097,603.96 | Total Compensable Receipts: | $1,097,603.96 |
| Total Non-Compensable Receipts: | $1,150.00 | Total Non-Compensable Receipts: | $1,150.00 |
| Total Comp/Non Comp Receipts: | $1,098,753.96 | Total Comp/Non Comp Receipts: | $1,098,753.96 |
| Total Internal/Transfer Receipts: | $250,665.79 | Total Internal/Transfer Receipts: | $250,665.79 |
| | | | |
| Total Compensable Disbursements: | $458,625.21 | Total Compensable Disbursements: | $458,625.21 |
| Total Non-Compensable Disbursements: | $202,564.57 | Total Non-Compensable Disbursements: | $202,564.57 |
| Total Comp/Non Comp Disbursements: | $661,189.78 | Total Comp/Non Comp Disbursements: | $661,189.78 |
| Total Internal/Transfer Disbursements: | $688,229.97 | Total Internal/Transfer Disbursements: | $688,229.97 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-17321-RBR | | Trustee Name: | Sonya L. Salkin |
|---|---|---|---|---|
| Case Name: | INTERSTATE INVESTMENT GROUP, LLC | | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***4462 | | Checking Acct #: | ******9166 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/27/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 7/18/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $1,302,448.50 | $1,302,448.50 | $0.00 |

| **For the period of 3/27/2012 to 7/18/2017** | | **For the entire history of the case between 03/27/2012 to 7/18/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $1,248,508.31 | Total Compensable Receipts: | $1,248,508.31 |
| Total Non-Compensable Receipts: | $101,150.00 | Total Non-Compensable Receipts: | $101,150.00 |
| Total Comp/Non Comp Receipts: | $1,349,658.31 | Total Comp/Non Comp Receipts: | $1,349,658.31 |
| Total Internal/Transfer Receipts: | $938,895.76 | Total Internal/Transfer Receipts: | $938,895.76 |
| | | | |
| Total Compensable Disbursements: | $1,147,093.74 | Total Compensable Disbursements: | $1,147,093.74 |
| Total Non-Compensable Disbursements: | $202,564.57 | Total Non-Compensable Disbursements: | $202,564.57 |
| Total Comp/Non Comp Disbursements: | $1,349,658.31 | Total Comp/Non Comp Disbursements: | $1,349,658.31 |
| Total Internal/Transfer Disbursements: | $938,895.76 | Total Internal/Transfer Disbursements: | $938,895.76 |

/s/ SONYA L. SALKIN

SONYA L. SALKIN